| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Cushnie, LLC** |
| United States Bankruptcy Court for the: | **EASTERN DISTRICT OF NEW YORK** |
| Case number (if known) | **1-21-41212** |

■ Check if this is an amended filing

# Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy  04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

### Part 1: Income

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|
   | **For prior year:**<br>From **1/01/2020** to **12/31/2020** | ■ Operating a business<br>☐ Other | $4,099,939.00 |
   | **For year before that:**<br>From **1/01/2019** to **12/31/2019** | ■ Operating a business<br>☐ Other | $8,252,260.00 |
   | **For the fiscal year:**<br>From **1/01/2018** to **12/31/2018** | ■ Operating a business<br>☐ Other | $8,430,403.00 |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

   | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|---|

### Part 2: List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ■ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
   |---|---|---|---|

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed

| Debtor | Cushnie, LLC | Case number (if known) | 1-21-41212 |
|---|---|---|---|

or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| | Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | **Hilldun Corp.**<br>**225 W. 35th St.**<br>**New York, NY 10018** | 10/2019 - 8/2020 | $342,722.58 | **payment under factoring agreement** |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ☐ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|
| **Michelle Ochs**<br>**105 West 8th Street**<br>**Bayonne, NJ 07002** | **bank account deposit** | **December 18, 2020** | **$23,821.96** |
| **Hilldun Corp.**<br>**225 W. 35th St.**<br>**New York, NY 10018** | **See Attachments** | **December 4, 2020** | **Unknown** |

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:** Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **Michelle Ochs v. Cushnie, LLC (formerly known as Cushnie et Ochs, LLC and Cushnie Holdings, LLC (formerly known as Cushnie et Ochs Holdings, LLC)**<br>**20-cv-04215** | **Civil** | **United State District Court Southern District of New York** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.2. | **American Express Travel Related Services Company, Inc. v. Cushnie, LLC f/k/a Cushnie et Ochs, LLC**<br>**CV-009058-21/NY** | | **Civil Court of the City of New York**<br>**New York County Civil Court**<br>**111 Centre Street**<br>**New York, NY 10013** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

Official Form 207                     Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                     page **2**

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                                         Best Case Bankruptcy

### 8. Assignments and receivership
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☒ None

## Part 4:   Certain Gifts and Charitable Contributions

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

   ☐ None

   | | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
   |---|---|---|---|---|
   | 9.1. | **Food Bank for NYC** | | **May 6, 2020** | **$916.82** |
   | | **Recipients relationship to debtor** <br> partnership with e-commerce | | | |

## Part 5:   Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

    ☒ None

    | Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
    |---|---|---|---|

## Part 6:   Certain Payments or Transfers

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

    ☐ None.

    | | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
    |---|---|---|---|---|
    | 11.1. | | | 5/15/20<br>$1,697.80<br>7/17/20<br>$9,314.00<br>8/21/20<br>$3,300.00<br>4/28/21<br>$1,000.00 | |
    | | **Spector & Ehrenworth, P.C.**<br>**30 Columbia Turnpike**<br>**Florham Park, NJ 07932** | | | **$15,311.80** |
    | | Email or website address | | | |
    | | Who made the payment, if not debtor? | | | |

| Debtor | Cushnie, LLC | Case number *(if known)* 1-21-41212 |

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☒ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None.

| | Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1 | Michelle Ochs<br>105 West 8th Street<br>Bayonne, NJ 07002<br><br>**Relationship to debtor**<br>former partner | monetary payment | 3/8/2019 | $180,000.00 |
| 13.2 | Michelle Ochs<br>105 West 8th Street<br>Bayonne, NJ 07002<br><br>**Relationship to debtor**<br>former partner | monetary payment | 8/27/2019 | $180,000.00 |

### Part 7: Previous Locations

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.1 | 251 W. 39th Street<br>8th floor<br>New York, NY 10018 | May 1, 2015 - June 5, 2020 |

### Part 8: Health Care Bankruptcies

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☒ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

### Part 9: Personally Identifiable Information

Debtor  **Cushnie, LLC**  Case number (if known) **1-21-41212**

16. **Does the debtor collect and retain personally identifiable information of customers?**

    ☐ No.
    ■ Yes. State the nature of the information collected and retained.

    > **Names, e-mail addresses, phone numbers, shipping addresses, billing addresses, order history**

    Does the debtor have a privacy policy about that information?
    ■ No
    ☐ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

    ☐ No. Go to Part 10.
    ■ Yes. Does the debtor serve as plan administrator?

    ☐ No Go to Part 10.
    ■ Yes. Fill in below:

    | Name of plan | Employer identification number of the plan |
    |---|---|
    | **Cushnie et Ochs, LLC 401(k) Plan** | EIN: **26-2273145** |

    Has the plan been terminated?
    ■ No
    ☐ Yes

## Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
    Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
    Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

    ■ None

    | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
    |---|---|---|---|---|

19. **Safe deposit boxes**
    List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

    ■ None

    | Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
    |---|---|---|---|

20. **Off-premises storage**
    List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

    ☐ None

    | Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
    |---|---|---|---|
    | Bergen Logistics<br>5903 West Side Avenue<br>North Bergen, NJ 07047 | Carly Cushnie | inventory (now owned by Hildun) | ☐ No<br>■ Yes |

| Debtor | Cushnie, LLC | Case number *(if known)* 1-21-41212 |
|---|---|---|

## Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

## Part 12: Details About Environment Information

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

   ■ No.
   ☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

## Part 13: Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

   ■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

26. **Books, records, and financial statements**
   26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
   ☐ None

| Debtor | Cushnie, LLC | Case number *(if known)* | 1-21-41212 |
|---|---|---|---|

| Name and address | Date of service From-To |
|---|---|
| 26a.1. **Shaun Rekow**<br>**954 Lexington Ave #2006**<br>**New York, NY 10021** | **4/30/18 - present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1. **Friedman LLP**<br>**1 Liberty Plaza, FL - 21**<br>**New York, NY 10006** | **2018** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. **Weiyi Chay**<br>**188 Grand Street**<br>**Unit #388**<br>**New York, NY 10013** | |
| 26c.2. **Shaun Rekow**<br>**954 Lexington Ave #2006**<br>**New York, NY 10021** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1. **Ardaine Holdings**<br>**294 Herkimer St.**<br>**Brooklyn, NY 11216** |
| 26d.2. **Hilldun Corp.**<br>**225 W. 35th St.**<br>**New York, NY 10018** |

27. **Inventories**
    Have any inventories of the debtor's property been taken within 2 years before filing this case?

    ☐ No
    ■ Yes. Give the details about the two most recent inventories.

| | Debtor | Cushnie, LLC | Case number (if known) | 1-21-41212 |

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | Friedman, LLP | December 2018 | $1,030,226 |

| Name and address of the person who has possession of inventory records |
|---|
| Weiyi Chay<br>188 Grand Street<br>Unit #338<br>New York, NY 10013 |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

    ■ No
    ☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
    Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

    ■ No
    ☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

    ■ No
    ☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

    ■ No
    ☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

| Debtor | Cushnie, LLC | Case number (if known) | 1-21-41212 |
|---|---|---|---|

### Part 14: Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 07/13/21

_/s/_ **Carly Cushnie**
Signature of individual signing on behalf of the debtor     Printed name

Position or relationship to debtor     **CEO**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
☒ Yes

**Cushnie, LLC**
**Asset Schedule and Summary**
As of July 31st, 2020

**Asset Value Detail as of July 2020**

| Category | Asset Description | Date Acquired | Cost | Accumulated Depreciation / Amortization | Depreciation / Amortization through July 2020 | Book Value |
|---|---|---|---|---|---|---|
| **Computer Equipment** | | | | | | |
| Computer Equipment | Old items | | 3,882.00 | 3,882.00 | - | - |
| Computer Equipment | Laptop | 12/12/14 | 8,922.25 | 8,922.25 | - | - |
| Computer Equipment | Laptop | 12/15/14 | 1,849.79 | 1,849.79 | - | - |
| Computer Equipment | Laptop | 05/21/15 | 2,176.41 | 2,176.41 | - | - |
| Computer Equipment | Laptop | 06/12/15 | 1,087.66 | 1,087.66 | - | - |
| Computer Equipment | Laptop | 06/24/15 | 1,087.66 | 1,087.66 | - | - |
| Computer Equipment | Laptop | 08/19/15 | 1,087.66 | 1,087.66 | - | - |
| Computer Equipment | Laptop | 11/13/15 | 1,632.04 | 1,632.04 | - | - |
| Computer Equipment | Phone System | 12/09/15 | 6,412.00 | 6,412.00 | - | - |
| Computer Equipment | Laptop | 01/08/16 | 1,217.23 | 1,217.23 | - | - |
| Computer Equipment | Laptop | 01/19/16 | 1,196.54 | 1,196.54 | - | - |
| Computer Equipment | phone System | 02/26/16 | 2,666.00 | 2,666.00 | - | - |
| Computer Equipment | Wifi systems | 02/02/16 | 4,363.25 | 4,363.25 | - | - |
| Computer Equipment | Apple PC (Charlotte) | 03/14/16 | 1,510.51 | 1,510.51 | - | - |
| Computer Equipment | Mitel executive phones (x3) | 03/24/16 | 1,551.47 | 1,551.47 | - | - |
| Computer Equipment | Apple PC (Francine) | 03/25/16 | 3,479.87 | 3,479.87 | - | - |
| Computer Equipment | Apple PC (Kristen) | 06/20/16 | 1,380.54 | 1,380.54 | - | - |
| Computer Equipment | Apple PC (Leila / Catherine) | 07/14/16 | 3,065.93 | 3,065.93 | - | - |
| Computer Equipment | Apple PC | 08/28/16 | 1,685.39 | 1,685.39 | - | - |
| Computer Equipment | Phone system extra card | 09/15/16 | 1,850.88 | 1,850.88 | - | - |
| Computer Equipment | Apple PC (Colma) | 11/02/16 | 1,380.54 | 1,380.54 | - | - |
| Computer Equipment | 3 Apple PCs | 02/28/17 | 4,141.62 | 4,026.58 | 115.04 | - |
| Computer Equipment | Applc PC and monitor | 08/31/17 | 2,732.69 | 2,201.33 | 531.36 | - |
| Computer Equipment | Apple Laptop (Lydia) | 12/21/17 | 2,687.03 | 1,865.99 | 522.48 | 298.56 |
| **Computer Equipment Total** | | | **63,046.96** | **61,579.52** | **1,168.88** | **298.56** |
| **Software** | | | | | | |
| Software | RLM Initial install and implement | 02/18/16 | 43,000.00 | 32,250.00 | 5,016.67 | 5,733.33 |
| Software | RLM System Modification | 07/18/16 | 4,300.00 | 4,300.00 | - | - |
| Software | Joor Integration | 06/19/17 | 3,000.00 | 2,583.33 | 416.67 | - |
| **Software Total** | | | **50,300.00** | **39,133.33** | **5,433.34** | **5,733.33** |
| **Website** | | | | | | |
| Website | Notwithstanding | 11/30/16 | 26,250.00 | 26,250.00 | - | - |
| Website | Acadaca | 11/30/16 | 28,750.00 | 28,750.00 | - | - |
| Website | Laura Kim | 11/30/16 | 11,200.00 | 11,200.00 | - | - |
| Website | Laura Kim | 11/30/16 | 11,200.00 | 11,200.00 | - | - |
| Website | Acadaca | 11/30/16 | 21,250.00 | 21,250.00 | - | - |
| Website | RLM | 11/30/16 | 7,500.00 | 7,500.00 | - | - |
| Website | Notwithstanding | 11/30/16 | 26,250.00 | 26,250.00 | - | - |
| Website | Acadaca | 11/30/16 | 21,250.00 | 21,250.00 | - | - |
| Website | RLM | 11/30/16 | 7,500.00 | 7,500.00 | - | - |
| Website | Acadaca | 11/30/16 | 13,750.00 | 13,750.00 | - | - |
| Website | Acadaca - Shopify | 06/01/20 | 30,000.00 | - | 1,666.67 | 28,333.33 |
| Website | RLM - Shopify Integration | 06/01/20 | 6,500.00 | - | 361.11 | 6,138.89 |
| **Website Total** | | | **211,400.00** | **174,900.00** | **2,027.78** | **34,472.22** |

**Assets Disposal - June 2020**

| Category | Asset Description | Date Acquired | Cost | Accumulated Depreciation / Amortization | Depreciation / Amortization through June 2020 | Loss on Disposal | Book Value |
|---|---|---|---|---|---|---|---|
| **Furniture & Fixtures** | | | | | | | |
| Furniture & Fixtures | Old items | | 34,632.00 | 34,632.00 | - | - | - |
| Furniture & Fixtures | Olli Studio | 04/29/15 | 810.86 | 550.25 | 48.27 | 212.34 | - |
| Furniture & Fixtures | PC Richardson | 05/31/15 | 943.48 | 628.99 | 56.16 | 258.33 | - |
| Furniture & Fixtures | IKEA | 05/31/15 | 2,065.82 | 1,377.21 | 122.97 | 565.64 | - |
| Furniture & Fixtures | Blue Dot Design | 05/31/15 | 3,005.18 | 2,003.45 | 178.88 | 822.85 | - |
| Furniture & Fixtures | Crate & Barrel | 07/11/15 | 1,214.61 | 780.82 | 72.30 | 361.49 | - |
| Furniture & Fixtures | Blue Dot Design | 07/30/15 | 3,518.59 | 2,261.95 | 209.44 | 1,047.20 | - |
| Furniture & Fixtures | Blue Dot Design | 11/16/15 | 1,240.14 | 738.18 | 73.82 | 428.14 | - |
| Furniture & Fixtures | Furniture - Peter's Office | 11/30/15 | 975.41 | 580.60 | 58.06 | 336.75 | - |
| Furniture & Fixtures | Rugs and Sofa | 06/14/16 | 8,722.04 | 4,464.85 | 519.17 | 3,738.02 | - |
| Furniture & Fixtures | Lumens (Hall Light Fixtures) | 08/28/16 | 2,250.00 | 1,098.21 | 133.93 | 1,017.86 | - |
| Furniture & Fixtures | Showroom Shelves/Railing | 02/14/17 | 5,240.00 | 2,183.33 | 311.90 | 2,744.77 | - |
| Furniture & Fixtures | Showroom shelves/furniture | 02/28/17 | 4,137.62 | 1,724.01 | 246.29 | 2,167.32 | - |
| Furniture & Fixtures | PMG Showroom - Fixtures | 10/01/17 | 10,845.92 | 3,324.66 | 645.59 | 6,875.67 | - |
| Furniture & Fixtures | PMG Showroom Fixtures - High Country | 10/01/17 | - | - | - | - | - |
| **Furniture & Fixtures Total** | | | **79,601.67** | **56,348.51** | **2,676.78** | **20,576.38** | **-** |
| **Leasehold Improvements** | | | | | | | |
| Leasehold Improvements | New Space | 05/31/15 | 19,873.18 | 14,393.94 | 526.85 | 4,952.39 | - |
| Leasehold Improvements | Wiring | 05/15/15 | 4,768.88 | 3,454.05 | 126.43 | 1,188.40 | - |
| Leasehold Improvements | Entry dry wall | 07/12/16 | 2,480.00 | 1,539.32 | 90.45 | 850.23 | - |
| Leasehold Improvements | Corridor renovation | 08/02/16 | 1,450.00 | 881.67 | 54.65 | 513.68 | - |
| Leasehold Improvements | Showroom renovation | 08/22/16 | 3,100.00 | 1,884.96 | 116.83 | 1,098.21 | - |
| Leasehold Improvements | Install light fixtures | 08/26/16 | 1,200.00 | 729.66 | 45.22 | 425.12 | - |
| **Leasehold Improvements Total** | | | **32,872.06** | **22,883.60** | **960.43** | **9,028.03** | **-** |

**Asset Value Summary as of July 2020**

| Category | Cost | Accumulated Depreciation / Amortization | Depreciation / Amortization through July 2020 | Book Value |
|---|---|---|---|---|
| Computer Equipment | 63,046.96 | 61,579.52 | 1,168.88 | 298.56 |
| Software | 50,300.00 | 39,133.33 | 5,433.34 | 5,733.33 |
| Website | 211,400.00 | 174,900.00 | 2,027.78 | 34,472.22 |
| Furniture & Fixtures | - | - | - | - |
| Leasehold Improvements | - | - | - | - |
| **Total** | **324,746.96** | **275,612.85** | **8,630.00** | **40,504.11** |

**Notes & Comments**

As of July 31st, the Cushnie et Ochs Brand book had a remaining book balance of $22,500.00; this should have been written off when the company rebranded in 2018. The balance will be written off in August 2020

**Cushnie, LLC**
**Wholesale Inventory Value Detail**
As of 7/31/2020

| Whse # | Whse Name | Div # | Sea | STYLE | Description | FABRIC | COLOR | COLOR Name | Units In Case | Unit Cost | Cost Type | Units | Dollars | Valuation Percentage | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000001 | BERGEN LOGISTICS | 01 | F 19 | 319202 | High Neck Bodysuit with Open Back and Cowl | 57 | BLACK | BLACK | | 136.70 | Final | 3 | 410.10 | 50% | 205.05 |
| 000001 | BERGEN LOGISTICS | 01 | F 19 | 319305L | Single Sleeved Mini Dress with Cowl and Tassel Det | 40 | GOLD | GOLD | | 224.09 | Final | 3 | 672.27 | 50% | 336.14 |
| 000001 | BERGEN LOGISTICS | 01 | F 19 | 319705 | Sleeveless Flare Leg Jumpsuit with Charmeuse Panel | 52 | BLACK | BLACK | | 337.19 | Final | 4 | 1,348.76 | 50% | 674.38 |
| 000001 | BERGEN LOGISTICS | 01 | P 19 | 219319 | Sleeveless Pencil Dress with Curved Draped Bodice | 50 | CERIS | CERISE | | 267.00 | Final | 0 | - | 50% | - |
| 000001 | BERGEN LOGISTICS | 01 | S 19 | 119322 | Deep V Pencil Dress with Folded Drape and Open Sle | 42 | CERUL | CERULEAN | | 272.07 | Final | 2 | 544.14 | 50% | 272.07 |
| 000001 | BERGEN LOGISTICS | 01 | P 20 | 220204 | Strapless Corset Top with Structured Peplum | 51 | BLACK | BLACK | | 181.50 | None | 0 | - | 100% | - |
| 000001 | BERGEN LOGISTICS | 01 | P 20 | 220204 | Strapless Corset Top with Structured Peplum | 51 | WHITE | WHITE | | 181.50 | None | 20 | 3,630.00 | 100% | 3,630.00 |
| 000001 | BERGEN LOGISTICS | 01 | P 20 | 220208 | Scoop Neck Tank with Cowl at Back | 41 | LATTE | LATTE | | 137.50 | None | 13 | 1,787.50 | 100% | 1,787.50 |
| 000001 | BERGEN LOGISTICS | 01 | P 20 | 220208 | Scoop Neck Tank with Cowl at Back | 41 | NAVY | NAVY | | 137.50 | None | 1 | 137.50 | 100% | 137.50 |
| 000001 | BERGEN LOGISTICS | 01 | P 20 | 220208 | Scoop Neck Tank with Cowl at Back | 41 | ROSE | ROSE | | 137.50 | None | 0 | - | 100% | - |
| 000001 | BERGEN LOGISTICS | 01 | P 20 | 220208 | Scoop Neck Tank with Cowl at Back | 41 | ROUGE | ROUGE | | 137.50 | None | 1 | 137.50 | 100% | 137.50 |
| 000001 | BERGEN LOGISTICS | 01 | P 20 | 220314 | Sleeveless Scoop Neck Pencil Dress with Structured | 51 | BLACK | BLACK | | 363.00 | None | 18 | 6,534.00 | 100% | 6,534.00 |
| 000001 | BERGEN LOGISTICS | 01 | P 20 | 220314 | Sleeveless Scoop Neck Pencil Dress with Structured | 51 | WHITE | WHITE | | 363.00 | None | 0 | - | 100% | - |
| 000001 | BERGEN LOGISTICS | 01 | P 20 | 220502 | High Waisted Fitted Cropped Pant with Tie at Waist | 51 | BLACK | BLACK | | 174.90 | None | 24 | 4,197.60 | 100% | 4,197.60 |
| 000001 | BERGEN LOGISTICS | 01 | P 20 | 220502 | High Waisted Fitted Cropped Pant with Tie at Waist | 51 | NAVY | NAVY | | 174.90 | None | 4 | 699.60 | 100% | 699.60 |
| 000001 | BERGEN LOGISTICS | 01 | P 20 | 220502 | High Waisted Fitted Cropped Pant with Tie at Waist | 51 | SOLEI | SOLEIL | | 174.90 | None | 0 | - | 100% | - |
| 000001 | BERGEN LOGISTICS | 01 | P 20 | 2208201 | Crew Knit Long Sleeved Floral Jacquard Knit Top | 10 | BLACK | BLACK | | 124.11 | Final | 4 | 496.44 | 100% | 496.44 |
| 000001 | BERGEN LOGISTICS | 01 | P 20 | 2208201 | Crew Knit Long Sleeved Floral Jacquard Knit Top | 10 | LATTE | LATTE | | 124.11 | Final | 35 | 4,343.85 | 100% | 4,343.85 |
| 000001 | BERGEN LOGISTICS | 01 | P 20 | 2208201 | Crew Knit Long Sleeved Floral Jacquard Knit Top | 10 | SBLUE | SKY BLUE | | 124.11 | Final | 1 | 124.11 | 100% | 124.11 |
| 000001 | BERGEN LOGISTICS | 01 | P 20 | 2208201 | Crew Knit Long Sleeved Floral Jacquard Knit Top | 10 | WHITE | WHITE | | 124.11 | Final | 12 | 1,489.32 | 100% | 1,489.32 |
| 000001 | BERGEN LOGISTICS | 01 | P 20 | 2208202 | Crew Neck Sleeveless Floral Jacquard Knit Top | 10 | BLACK | BLACK | | 117.63 | Final | 2 | 235.26 | 100% | 235.26 |
| 000001 | BERGEN LOGISTICS | 01 | P 20 | 2208202 | Crew Neck Sleeveless Floral Jacquard Knit Top | 10 | LATTE | LATTE | | 117.63 | Final | 0 | - | 100% | - |
| 000001 | BERGEN LOGISTICS | 01 | P 20 | 2208202 | Crew Neck Sleeveless Floral Jacquard Knit Top | 10 | ROUGE | ROUGE | | 117.63 | Final | 3 | 352.89 | 100% | 352.89 |
| 000001 | BERGEN LOGISTICS | 01 | P 20 | 2208202 | Crew Neck Sleeveless Floral Jacquard Knit Top | 10 | SBLUE | SKY BLUE | | 117.63 | Final | 3 | 352.89 | 100% | 352.89 |
| 000001 | BERGEN LOGISTICS | 01 | P 20 | 2208204 | Mock Neck Knit Top with Sheer Yoke and Sheer Strip | 10 | BLACK | BLACK | | 99.89 | Final | 12 | 1,198.68 | 100% | 1,198.68 |
| 000001 | BERGEN LOGISTICS | 01 | P 20 | 2208204 | Mock Neck Knit Top with Sheer Yoke and Sheer Strip | 10 | WHITE | WHITE | | 99.89 | Final | 0 | - | 100% | - |
| 000001 | BERGEN LOGISTICS | 01 | P 20 | 2208205 | Crew Neck Knit Crop Top with Sheer Striped Sleeves | 10 | BLACK | BLACK | | 91.65 | Final | 3 | 274.95 | 100% | 274.95 |
| 000001 | BERGEN LOGISTICS | 01 | P 20 | 2208205 | Crew Neck Knit Crop Top with Sheer Striped Sleeves | 10 | SOLEI | SOLEIL | | 91.65 | Final | 0 | - | 100% | - |
| 000001 | BERGEN LOGISTICS | 01 | P 20 | 2208205 | Crew Neck Knit Crop Top with Sheer Striped Sleeves | 10 | WHITE | WHITE | | 91.65 | Final | 8 | 733.20 | 100% | 733.20 |
| 000001 | BERGEN LOGISTICS | 01 | P 20 | 2208301 | Short Sleeved Rounded Square Neck Floral Jacquard | 10 | BLACK | BLACK | | 161.68 | Final | 2 | 323.36 | 100% | 323.36 |
| 000001 | BERGEN LOGISTICS | 01 | P 20 | 2208301 | Short Sleeved Rounded Square Neck Floral Jacquard | 10 | ROUGE | ROUGE | | 161.68 | Final | 7 | 1,131.76 | 100% | 1,131.76 |
| 000001 | BERGEN LOGISTICS | 01 | P 20 | 2208303 | Mock Neck Sleeveless Floral Jacquard Knit Mini Dre | 10 | BLACK | BLACK | | 163.65 | Final | 32 | 5,236.80 | 100% | 5,236.80 |
| 000001 | BERGEN LOGISTICS | 01 | P 20 | 2208303 | Mock Neck Sleeveless Floral Jacquard Knit Mini Dre | 10 | LATTE | LATTE | | 163.65 | Final | 52 | 8,509.80 | 100% | 8,509.80 |
| 000001 | BERGEN LOGISTICS | 01 | P 20 | 2208304 | Off the Shoulder Knit Pencil Dress with Sheer Stri | 10 | BLACK | BLACK | | 118.29 | Final | 0 | - | 100% | - |
| 000001 | BERGEN LOGISTICS | 01 | P 20 | 2208304 | Off the Shoulder Knit Pencil Dress with Sheer Stri | 10 | WHITE | WHITE | | 118.29 | Final | 0 | - | 100% | - |
| 000001 | BERGEN LOGISTICS | 01 | P 20 | 2208305 | Rounded Square Neck Knit Mini Dress with Sheer Str | 10 | BLACK | BLACK | | 104.48 | Final | 7 | 731.36 | 100% | 731.36 |
| 000001 | BERGEN LOGISTICS | 01 | P 20 | 2208305 | Rounded Square Neck Knit Mini Dress with Sheer Str | 10 | ROUGE | ROUGE | | 104.48 | Final | 12 | 1,253.76 | 100% | 1,253.76 |
| 000001 | BERGEN LOGISTICS | 01 | P 20 | 2208305 | Rounded Square Neck Knit Mini Dress with Sheer Str | 10 | WHITE | WHITE | | 104.48 | Final | 2 | 208.96 | 100% | 208.96 |
| 000001 | BERGEN LOGISTICS | 01 | P 20 | 2208306 | Rounded Square Neck Knit Pencil Dress with Sheer S | 10 | BLACK | BLACK | | 154.40 | Final | 12 | 1,852.80 | 100% | 1,852.80 |
| 000001 | BERGEN LOGISTICS | 01 | P 20 | 2208306W | Rounded Square Neck Knit Pencil Dress with Sheer S | 10 | BLACK | BLACK | | 154.40 | Final | 38 | 5,867.20 | 100% | 5,867.20 |
| 000001 | BERGEN LOGISTICS | 01 | R 20 | 420206 | Strapless Bustier Top with Fold Detail at Bodice | 51 | WHITE | WHITE | | 107.22 | Final | 4 | 428.88 | 50% | 214.44 |
| 000001 | BERGEN LOGISTICS | 01 | R 20 | 420207 | One Shoulder Fitted Top with Draped Sleeve | 41 | BLACK | BLACK | | 127.77 | Final | 4 | 511.08 | 50% | 255.54 |
| 000001 | BERGEN LOGISTICS | 01 | R 20 | 420207V | One Shoulder Fitted Top with Draped Sleeve | 11 | BLACK | BLACK | | 131.80 | Final | 1 | 131.80 | 50% | 65.90 |
| 000001 | BERGEN LOGISTICS | 01 | R 20 | 420218 | High Neck Sleeveless Bodysuit with Open Back | 57 | BLACK | BLACK | | 96.95 | Final | 5 | 484.75 | 50% | 242.38 |
| 000001 | BERGEN LOGISTICS | 01 | R 20 | 420303V | Sleeveless Midi Length A Line Dress with Velvet Co | 41 | BLACK | BLACK | | 281.18 | Final | 1 | 281.18 | 50% | 140.59 |
| 000001 | BERGEN LOGISTICS | 01 | R 20 | 420310 | Sleeveless Plunging Dress with Draped Bodice and H | 41 | GOLD | GOLD | | 204.48 | Final | 1 | 204.48 | 50% | 102.24 |
| 000001 | BERGEN LOGISTICS | 01 | R 20 | 420314 | Sleeveless Halter Neck Plunging Mini Dress with Ca | 41 | BLACK | BLACK | | 184.78 | Final | 0 | - | 50% | - |
| 000001 | BERGEN LOGISTICS | 01 | R 20 | 420315 | Strapless Bustier Mini Dress with Fold Detail at B | 51 | BLACK | BLACK | | 166.85 | Final | 4 | 667.40 | 50% | 333.70 |
| 000001 | BERGEN LOGISTICS | 01 | R 20 | 420402 | High Waisted Midi Length Skirt with Pleated Chiffo | 54 | BLACK | BLACK | | 164.18 | Final | 6 | 985.08 | 50% | 492.54 |
| 000001 | BERGEN LOGISTICS | 01 | R 20 | 420402 | High Waisted Midi Length Skirt with Pleated Chiffo | 54 | WHITE | WHITE | | 164.18 | Final | 4 | 656.72 | 50% | 328.36 |
| 000001 | BERGEN LOGISTICS | 01 | R 20 | 420404 | High Waisted Two Color Skirt with Asymmetrical Hig | 41 | SILVE | SILVER | | 123.86 | Final | 1 | 123.86 | 50% | 61.93 |
| 000001 | BERGEN LOGISTICS | 01 | R 20 | 420503 | High Waisted Wide Leg Pant with Fold Over and Butt | 41 | CAMEL | CAMEL | | 161.76 | Final | 2 | 323.52 | 50% | 161.76 |
| 000001 | BERGEN LOGISTICS | 01 | R 20 | 420601 | Belted Trench Coat with Fold Over Detail at Sides | 41 | CAMEL | CAMEL | | 354.78 | Final | 2 | 709.56 | 50% | 354.78 |
| 000001 | BERGEN LOGISTICS | 01 | R 20 | 4208204 | Strapless Fitted Knit Top | 10 | WHITE | WHITE | | 93.58 | Final | 3 | 280.74 | 50% | 140.37 |
| 000001 | BERGEN LOGISTICS | 01 | R 20 | 4208205 | Mock Neck Long Sleeved Knit Top w/ Sheer Insert | 10 | CAMEL | CAMEL | | 131.41 | Final | 2 | 262.82 | 50% | 131.41 |
| 000001 | BERGEN LOGISTICS | 01 | R 20 | 4208301 | Off the Shoulder Rib Knit Pencil Dress with Volumi | 10 | WHITE | WHITE | | 264.45 | Final | 1 | 264.45 | 50% | 132.23 |

# Cushnie, LLC
**Wholesale Inventory Value Detail**
As of 7/31/2020

| Whse # | Whse Name | Div # | Sea | STYLE | Description | FABRIC | COLOR | COLOR Name | Units In Case | Unit Cost | Cost Type | Units | Dollars | Valuation Percentage | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000001 | BERGEN LOGISTICS | 01 | R 20 | 4208305 | Sleeveless Midi Length Fit and Flare Knit Dress | 10 | CAMEL | CAMEL | | 165.23 | Final | 2 | 330.46 | 50% | 165.23 |
| 000001 | BERGEN LOGISTICS | 01 | R 20 | 4208305 | Sleeveless Midi Length Fit and Flare Knit Dress | 10 | WHITE | WHITE | | 165.23 | Final | 1 | 165.23 | 50% | 82.62 |
| 000001 | BERGEN LOGISTICS | 01 | S 20 | 119504 | High Waisted Wide Leg Pant | 41 | BLACK | BLACK | | 150.40 | Final | 0 | - | 50% | - |
| 000001 | BERGEN LOGISTICS | 01 | S 20 | 119504 | High Waisted Wide Leg Pant | 41 | DUNE | DUNE | | 150.40 | Final | 3 | 451.20 | 50% | 225.60 |
| 000001 | BERGEN LOGISTICS | 01 | S 20 | 119504 | High Waisted Wide Leg Pant | 41 | WHITE | WHITE | | 150.40 | Final | 0 | - | 50% | - |
| 000001 | BERGEN LOGISTICS | 01 | S 20 | 119504 | High Waisted Wide Leg Pant | 42 | ROSEG | ROSE GOLD | | 153.20 | Final | 2 | 306.40 | 50% | 153.20 |
| 000001 | BERGEN LOGISTICS | 01 | S 20 | 120101 | Double Breasted Jacket with Chiffon Sleeves & Back | 41 | DUNE | DUNE | | 279.71 | Final | 5 | 1,398.55 | 50% | 699.28 |
| 000001 | BERGEN LOGISTICS | 01 | S 20 | 120101 | Double Breasted Jacket with Chiffon Sleeves & Back | 41 | WHITE | WHITE | | 279.71 | Final | 0 | - | 50% | - |
| 000001 | BERGEN LOGISTICS | 01 | S 20 | 120202 | Asymmetrical Draped Tank | 43 | PRLBL | PEARL BLUE | | 88.86 | Final | 0 | - | 50% | - |
| 000001 | BERGEN LOGISTICS | 01 | S 20 | 120206 | Long Sleeved One Shoulder Draped Top | 49 | BLACK | BLACK | | 116.95 | Final | 1 | 116.95 | 50% | 58.48 |
| 000001 | BERGEN LOGISTICS | 01 | S 20 | 120206 | Long Sleeved One Shoulder Draped Top | 49 | ROSEG | ROSE GOLD | | 116.95 | Final | 9 | 1,052.55 | 50% | 526.28 |
| 000001 | BERGEN LOGISTICS | 01 | S 20 | 120206 | Long Sleeved One Shoulder Draped Top | 49 | WHITE | WHITE | | 116.95 | Final | 12 | 1,403.40 | 50% | 701.70 |
| 000001 | BERGEN LOGISTICS | 01 | S 20 | 120210 | Sleeveless Cascading Tunic with Charmeuse Panel | 54 | WHITE | WHITE | | 171.72 | Final | 0 | - | 50% | - |
| 000001 | BERGEN LOGISTICS | 01 | S 20 | 120213 | Off the Shoulder Fitted Top with Silk Tulle Overla | 54 | BLACK | BLACK | | 134.78 | Final | 0 | - | 50% | - |
| 000001 | BERGEN LOGISTICS | 01 | S 20 | 120301P | V Neck Slip Dress with Asymmetrical Style Lines an | 50 | WMPSG | WATER MARBLE PRINT/SEA GREEN | | 253.31 | Final | 0 | - | 50% | - |
| 000001 | BERGEN LOGISTICS | 01 | S 20 | 120309 | Sleeveless Pencil Dress with Open Back and Folded | 41 | PRLBL | PEARL BLUE | | 215.95 | Final | 1 | 215.95 | 50% | 107.98 |
| 000001 | BERGEN LOGISTICS | 01 | S 20 | 120318 | One Shoulder Mini Dress with Cowl and Crystal Chai | 41 | DUNE | DUNE | | 265.69 | Final | 1 | 265.69 | 50% | 132.85 |
| 000001 | BERGEN LOGISTICS | 01 | S 20 | 120325 | Sleeveless Pencil Dress with Crystal Chain Straps | 51 | BLACK | BLACK | | 198.65 | Final | 5 | 993.25 | 50% | 496.63 |
| 000001 | BERGEN LOGISTICS | 01 | S 20 | 120401 | High Waisted Sheer Skirt with Iridescent Paillette | 13 | PRLBL | PEARL BLUE | | 247.94 | Final | 0 | - | 50% | - |
| 000001 | BERGEN LOGISTICS | 01 | S 20 | 120705 | Sleeveless Plunging Flare Leg Jumpsuit with Twiste | 52 | WHITE | WHITE | | 298.84 | Final | 1 | 298.84 | 50% | 149.42 |
| 000001 | BERGEN LOGISTICS | 01 | S 20 | 1208306 | Scoop Neck Sleeveless Knit Dress with Racerback an | 10 | NVYIR | NAVY IRIDESCENT | | 161.24 | Final | 8 | 1,289.92 | 50% | 644.96 |
| 000001 | BERGEN LOGISTICS | 01 | S 20 | 1208306 | Scoop Neck Sleeveless Knit Dress with Racerback an | 10 | SFMIR | SEAFOAM IRIDESCENT | | 161.24 | Final | 2 | 322.48 | 50% | 161.24 |
| 000001 | BERGEN LOGISTICS | 01 | S 20 | 1208307 | Sleeveless V Neck Knit Dress with Lace Detail at S | 10 | ROSEG | ROSE GOLD | | 159.05 | Final | 2 | 318.10 | 50% | 159.05 |
| 000001 | BERGEN LOGISTICS | 05 | F 19 | 319BR303G | Long Sleeved Deep V Gown with Twist Detail at Neck | 57 | WHITE | WHITE | | 1,113.12 | Final | 1 | 1,113.12 | 100% | 1,113.12 |
| 000001 | BERGEN LOGISTICS | 05 | F 19 | 319BR304G | Open Back Cape Sleeved Gown with Train | 52 | WHITE | WHITE | | 903.67 | Final | 1 | 903.67 | 100% | 903.67 |
| 000001 | BERGEN LOGISTICS | 05 | F 19 | 319BR306G | Strapless Pointed Bodice Gown with Thigh Slit and | 52 | WHITE | WHITE | | 860.14 | Final | 1 | 860.14 | 100% | 860.14 |
| 000001 | BERGEN LOGISTICS | 05 | F 19 | 319BR701 | Cropped Fitted Lace Jumpsuit with Kimono Sleeves | 19 | WHITE | WHITE | | 549.31 | Final | 1 | 549.31 | 100% | 549.31 |
| 000009 | Consignment Warehouse | 01 | F 18 | 317505 | High Waisted Pant with Exaggerated Flare Leg | 54 | BLACK | BLACK | | 155.85 | Final | 1 | 155.85 | 50% | 77.93 |
| 000009 | Consignment Warehouse | 01 | F 18 | 318216 | Long Sleeved Jersey Top with Curved Cut Out at Lef | 53 | DUNE | DUNE | | 100.20 | Final | 1 | 100.20 | 50% | 50.10 |
| 000009 | Consignment Warehouse | 01 | F 18 | 318219 | Sleeveless Tank with Square Neckline | 43 | FCHSA | FUCHSIA | | 104.34 | Final | 1 | 104.34 | 50% | 52.17 |
| 000009 | Consignment Warehouse | 01 | F 18 | 318219 | Sleeveless Tank with Square Neckline | 43 | WHITE | WHITE | | 104.34 | Final | 2 | 208.68 | 50% | 104.34 |
| 000009 | Consignment Warehouse | 01 | F 18 | 318301G | One Shoulder Column Gown with Fragmented Curved Em | 41 | BLACK | BLACK | | 479.19 | Final | 2 | 958.38 | 50% | 479.19 |
| 000009 | Consignment Warehouse | 01 | F 18 | 318322 | Halter Neck Pencil Dress with Chiffon Sleeves | 42 | FCHSA | FUCHSIA | | 260.25 | Final | 1 | 260.25 | 50% | 130.13 |
| 000009 | Consignment Warehouse | 01 | F 18 | 4188306 | One Shoulder Mock Neck Mini Flare Dress | 10 | DUNE | DUNE | | 143.38 | Final | 2 | 286.76 | 50% | 143.38 |
| 000009 | Consignment Warehouse | 01 | P 18 | 218501 | High Waisted Cropped Pant with Vertical Linework E | 13 | NVYMU | NAVY/MULTI | | 327.43 | Final | 3 | 982.29 | 50% | 491.15 |
| 000009 | Consignment Warehouse | 01 | P 18 | 218508 | Two Color Wide Leg Pant | 42 | BLWHT | BLACK/WHITE | | 203.67 | Final | 1 | 203.67 | 50% | 101.84 |
| 000009 | Consignment Warehouse | 01 | S 18 | 118325 | Strapless Mini Dress with Short Voluminous Sleeves | 50 | NAVY | NAVY | | 195.69 | Final | 1 | 195.69 | 50% | 97.85 |
| 000009 | Consignment Warehouse | 01 | F 19 | 319204 | High Neck Billowing Sleeve Blouse with Chiffon Bac | 11 | PLUM | PLUM | | 135.45 | Final | 1 | 135.45 | 50% | 67.73 |
| 000009 | Consignment Warehouse | 01 | F 19 | 319209 | Halter Neck Plunging Tank with Drape at Front | 40 | GOLD | GOLD | | 126.11 | Final | 3 | 378.33 | 50% | 189.17 |
| 000009 | Consignment Warehouse | 01 | F 19 | 319305L | Single Sleeved Mini Dress with Cowl and Tassel Det | 40 | GOLD | GOLD | | 224.09 | Final | 4 | 896.36 | 50% | 448.18 |
| 000009 | Consignment Warehouse | 01 | F 19 | 319704 | One Shoulder Fitted Cropped Jumpsuit with Drape at | 51 | VRMLN | VERMILION | | 341.21 | Final | 4 | 1,364.84 | 50% | 682.42 |
| 000009 | Consignment Warehouse | 01 | P 19 | 219201 | Strapless Corset Top with Peplum and Tulle Overlay | 51 | BLACK | BLACK | | 116.14 | Final | 2 | 232.28 | 50% | 116.14 |
| 000009 | Consignment Warehouse | 01 | P 19 | 219205 | Button Down Blouse with Pleated Tulle Voluminous S | 45 | BLACK | BLACK | | 126.49 | Final | 12 | 1,517.88 | 50% | 758.94 |
| 000009 | Consignment Warehouse | 01 | P 19 | 219215 | One Shoulder Short Sleeved Tunic with Asymmetrical | 54 | BLACK | BLACK | | 147.58 | Final | 1 | 147.58 | 50% | 73.79 |
| 000009 | Consignment Warehouse | 01 | P 19 | 219215 | One Shoulder Short Sleeved Tunic with Asymmetrical | 54 | NAVY | NAVY | | 147.58 | Final | 1 | 147.58 | 50% | 73.79 |
| 000009 | Consignment Warehouse | 01 | P 19 | 219302 | Color Block Long Sleeved Dress with Waist Tie and | 42 | TLNAG | TAN LEOPARD/NAVY/ANTIQUE GOLD | | 298.74 | Final | 3 | 896.22 | 50% | 448.11 |
| 000009 | Consignment Warehouse | 01 | P 19 | 219313 | Off the Shoulder Single Sleeved Mini Dress with Ga | 50 | CERIS | CERISE | | 264.79 | Final | 1 | 264.79 | 50% | 132.40 |
| 000009 | Consignment Warehouse | 01 | P 19 | 219313 | Off the Shoulder Single Sleeved Mini Dress with Ga | 50 | INDIG | INDIGO | | 264.79 | Final | 2 | 529.58 | 50% | 264.79 |
| 000009 | Consignment Warehouse | 01 | P 19 | 219405 | High Waisted Midi Length Skirt with Asymmetrical P | 45 | TLNAG | TAN LEOPARD/NAVY/ANTIQUE GOLD | | 226.38 | Final | 2 | 452.76 | 50% | 226.38 |
| 000009 | Consignment Warehouse | 01 | P 19 | 219502S | High Waisted Slightly Flared Pant with Slit at Hem | 52 | BLACK | BLACK | | 168.67 | Final | 1 | 168.67 | 50% | 84.34 |
| 000009 | Consignment Warehouse | 01 | P 19 | 219506 | High Waisted Cropped Fitted Pant with Pleats at Si | 54 | BLACK | BLACK | | 140.27 | Final | 2 | 280.54 | 50% | 140.27 |
| 000009 | Consignment Warehouse | 01 | P 19 | 2198202 | Sleeveless Cropped Knit Top with V at Back | 50 | BLACK | BLACK | | 74.63 | Final | 1 | 74.63 | 50% | 37.32 |
| 000009 | Consignment Warehouse | 01 | P 19 | 318204 | Long Sleeved Deep V Blouson Style Bodysuit | 42 | TNLEO | TAN LEOPARD | | 130.28 | Final | 17 | 2,214.76 | 50% | 1,107.38 |
| 000009 | Consignment Warehouse | 01 | R 19 | 419210 | Cold Shoulder Top with Billowing Sleeves and Drape | 54 | CMLLA | CAMELLIA | | 123.06 | Final | 1 | 123.06 | 50% | 61.53 |
| 000009 | Consignment Warehouse | 01 | R 19 | 419303G | Sleeveless Gown with Draped Double Georgette Combo | 42 | PEONY | PEONY | | 430.44 | Final | 1 | 430.44 | 50% | 215.22 |
| 000009 | Consignment Warehouse | 01 | R 19 | 419307 | Sleeveless Pencil Dress with Front Cowl and Drippi | 41 | DKOLV | DARK OLIVE | | 285.17 | Final | 4 | 1,140.68 | 50% | 570.34 |

**Cushnie, LLC**
Wholesale Inventory Value Detail
As of 7/31/2020

| Whse # | Whse Name | Div # | Sea | STYLE | Description | FABRIC | COLOR | COLOR Name | Units In Case | Unit Cost | Cost Type | Units | Dollars | Valuation Percentage | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000009 | Consignment Warehouse 01 | | R 19 | 419322 | Sleeveless Wrap Around Dress with Front Cowl and C | 41 | BLACK | BLACK | | 238.20 | Final | 1 | 238.20 | 50% | 119.10 |
| 000009 | Consignment Warehouse 01 | | R 19 | 4198206 | Long Sleeved Mock Neck Cable Knit Sweater | 50 | WHITE | WHITE | | 158.89 | Final | 1 | 158.89 | 50% | 79.45 |
| 000009 | Consignment Warehouse 01 | | S 19 | 119211 | Fitted Top with Long, Sheer Billowing Sleeves | 54 | BLACK | BLACK | | 153.36 | Final | 1 | 153.36 | 50% | 76.68 |
| 000009 | Consignment Warehouse 01 | | S 19 | 119220 | Long Sleeved Button Down Blouse | 46 | COLAC | COLA CHAMPAGNE | | 136.11 | Final | 4 | 544.44 | 50% | 272.22 |
| 000009 | Consignment Warehouse 01 | | S 19 | 119303G | Sleeveless Gown with Blouson Top and Rib Trim at N | 42 | FCHSA | FUCHSIA | | 559.38 | Final | 1 | 559.38 | 50% | 279.69 |
| 000009 | Consignment Warehouse 01 | | S 19 | 119308 | Sleeveless Mini Dress with Open Back and Rib Trim | 41 | JADE | JADE | | 220.87 | Final | 1 | 220.87 | 50% | 110.44 |
| 000009 | Consignment Warehouse 01 | | S 19 | 119324 | Off the Shoulder Slip Dress with Cascading Skirt w | 41 | CERUL | CERULEAN | | 228.30 | Final | 1 | 228.30 | 50% | 114.15 |
| 000009 | Consignment Warehouse 01 | | S 19 | 119324 | Off the Shoulder Slip Dress with Cascading Skirt w | 41 | COLAC | COLA CHAMPAGNE | | 228.30 | Final | 1 | 228.30 | 50% | 114.15 |
| 000009 | Consignment Warehouse 01 | | S 19 | 119502 | High Waisted Wide Leg Pant with Pleats at Front an | 42 | JDCER | JADE/CERULEAN | | 213.88 | Final | 1 | 213.88 | 50% | 106.94 |
| 000009 | Consignment Warehouse 01 | | S 19 | 1198208 | Racer Cut Knit Tank | 10 | JADE | JADE | | 98.45 | Final | 1 | 98.45 | 50% | 49.23 |
| 000009 | Consignment Warehouse 01 | | S 19 | 1198302 | Sleeveless Midi Length Knit Dress with Tiered Frin | 06 | WHTMU | WHITE MULTI | | 134.04 | Final | 1 | 134.04 | 50% | 67.02 |
| 000009 | Consignment Warehouse 01 | | R 20 | 117338 | Color Blocked One Shoulder Pencil Dress | 54 | NVYWH | NAVY/WHITE | | 200.87 | Final | 1 | 200.87 | 50% | 100.44 |
| 000009 | Consignment Warehouse 01 | | R 20 | 117338W | Color Blocked One Shoulder Pencil Dress | 54 | NVYWH | NAVY/WHITE | | 314.25 | Final | 1 | 314.25 | 50% | 157.13 |
| 000009 | Consignment Warehouse 01 | | R 20 | 420206 | Strapless Bustier Top with Fold Detail at Bodice | 51 | BLACK | BLACK | | 107.22 | Final | 2 | 214.44 | 50% | 107.22 |
| 000009 | Consignment Warehouse 01 | | R 20 | 420217 | Strapless Cropped Top with Voluminous Short Sleeve | 54 | WHITE | WHITE | | 138.62 | Final | 8 | 1,108.96 | 50% | 554.48 |
| 000009 | Consignment Warehouse 01 | | R 20 | 420301G | Sleeveless Column Gown with Criss Cross Panels at | 51 | BLACK | BLACK | | 314.20 | Final | 1 | 314.20 | 50% | 157.10 |
| 000009 | Consignment Warehouse 01 | | R 20 | 420313 | Long Sleeved Plunging Dress with Twist Detail and | 02 | CAMEL | CAMEL | | 291.49 | Final | 1 | 291.49 | 50% | 145.75 |
| 000009 | Consignment Warehouse 01 | | R 20 | 420505 | High Waisted Flar Pant with Chiffon Pleated Insert | 54 | BLACK | BLACK | | 154.15 | Final | 3 | 462.45 | 50% | 231.23 |
| 000009 | Consignment Warehouse 01 | | R 20 | 420706 | Strapless Wide Leg Sheer Jumpsuit with Pleats | 48 | CELER | CELERY | | 281.89 | Final | 7 | 1,973.23 | 50% | 986.62 |
| 000009 | Consignment Warehouse 01 | | S 20 | 119324 | Off the Shoulder Slip Dress with Cascading Skirt w | 41 | SEAGR | SEA GREEN | | 199.94 | Final | 3 | 599.82 | 50% | 299.91 |
| 000009 | Consignment Warehouse 01 | | S 20 | 120202 | Asymmetrical Draped Tank | 43 | PRLBL | PEARL BLUE | | 88.86 | Final | 2 | 177.72 | 50% | 88.86 |
| 000009 | Consignment Warehouse 01 | | S 20 | 120301P | V Neck Slip Dress with Asymmetrical Style Lines an | 50 | WMPSG | WATER MARBLE PRINT/SEA GREEN | | 253.31 | Final | 2 | 506.62 | 50% | 253.31 |
| 000009 | Consignment Warehouse 01 | | S 20 | 120309 | Sleeveless Pencil Dress with Open Back and Folded | 41 | PRLBL | PEARL BLUE | | 215.95 | Final | 0 | - | 50% | - |
| 000009 | Consignment Warehouse 01 | | S 20 | 120401 | High Waisted Sheer Skirt with Iridescent Paillette | 13 | PRLBL | PEARL BLUE | | 247.94 | Final | 0 | - | 50% | - |
| 000009 | Consignment Warehouse 01 | | S 20 | 1208306 | Scoop Neck Sleeveless Knit Dress with Racerback an | 10 | SFMIR | SEAFOAM IRIDESCENT | | 161.24 | Final | 2 | 322.48 | 50% | 161.24 |
| 000009 | Consignment Warehouse 04 | | S 18 | 118SH103 | Liam Flat with Intertwining Strap Detail | 410 | BLACK | BLACK | | 129.64 | Final | 1 | 129.64 | 50% | 64.82 |
| 000009 | Consignment Warehouse 04 | | S 18 | 118SH305 | Marcel Calfskin Mule with Triangle Cut Outs | 401 | WHITE | WHITE | | 148.12 | Final | 1 | 148.12 | 50% | 74.06 |
| 000009 | Consignment Warehouse 04 | | S 18 | 118SH901 | Emilio Mesh/Suede Over the Knee Boot | 403 | BLACK | BLACK | | 202.24 | Final | 1 | 202.24 | 50% | 101.12 |
| **TOTAL** | | | | | | | | | | | | | | | **76,676.20** |

**Cushnie, LLC**
Ecommerce Inventory Value Detail
As of 7/31/2020

| Whse # | Whse Name | Div # | Sea | STYLE | Description | FABRIC | COLOR | COLOR Name | Units In Case | Unit Cost | Cost Type | Units | Dollars | Valuation Percentage | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000003 | E-Comm War | 01 | P 17 | 313407 | Fit & Flare Skirt | 06 | WHITE | WHITE | | 143.05 | Final | 0 | - | 50% | - |
| 000003 | E-Comm War | 01 | R 17 | 417333 | Power Viscose Side Laced Fit & Flare Dress | 02 | LPINK | Light Pink | | 209.77 | Final | 4 | 839.08 | 50% | 419.54 |
| 000003 | E-Comm War | 01 | R 17 | 417702 | Stretch Crinkle Lace-Up Jumpsuit | 12 | BLACK | BLACK | | 182.71 | Final | 1 | 182.71 | 50% | 91.36 |
| 000003 | E-Comm War | 01 | F 18 | 318204 | Long Sleeved Deep V Blouson Style Bodysuit | 41 | PGRAY | PEARL GRAY | | 135.18 | Final | 1 | 135.18 | 50% | 67.59 |
| 000003 | E-Comm War | 01 | F 18 | 318324 | Sleeveless Mini Dress with Asymmetrical Straps and | 41 | MAUVE | MAUVE | | 205.53 | Final | 1 | 205.53 | 50% | 102.77 |
| 000003 | E-Comm War | 01 | F 18 | 3188304 | Long Sleeved Crew Neck Mini Knit Dress with Sheer | 10 | WHTWH | WHITE/WHITE | | 148.64 | Final | 1 | 148.64 | 50% | 74.32 |
| 000003 | E-Comm War | 01 | P 18 | 218304G | Sleeveless Column Gown with Dual 2-Way Zipper Clos | 51 | POPPY | POPPY | | 338.32 | Final | 1 | 338.32 | 50% | 169.16 |
| 000003 | E-Comm War | 01 | P 18 | 218506 | High Waisted Flare Pant with D Ring Buckle Detail | 55 | BLACK | BLACK | | 161.75 | Final | 2 | 323.50 | 50% | 161.75 |
| 000003 | E-Comm War | 01 | R 18 | 418216 | Eclipse Beaded Tank with Ring Detail at Back | 12 | WHTMU | WHITE/MULTI | | 143.64 | Final | 2 | 287.28 | 50% | 143.64 |
| 000003 | E-Comm War | 01 | R 18 | 418220 | Off the Shoulder Halter Top with Side Drawstring D | 12 | QUART | QUARTZ | | 122.06 | Final | 1 | 122.06 | 50% | 61.03 |
| 000003 | E-Comm War | 01 | R 18 | 418312 | Long Sleeved Dress with Celestial Ring at Bodice | 12 | AUBSL | AUBURN/SILVER | | 223.26 | Final | 4 | 893.04 | 50% | 446.52 |
| 000003 | E-Comm War | 01 | S 18 | 118210 | Strapless Crop Top with Blouson Sleeves | 51 | WHITE | WHITE | | 119.22 | Final | 1 | 119.22 | 50% | 59.61 |
| 000003 | E-Comm War | 01 | F 19 | 319209 | Halter Neck Plunging Tank with Drape at Front | 43 | WHITE | WHITE | | 124.27 | Final | 4 | 497.08 | 50% | 248.54 |
| 000003 | E-Comm War | 01 | F 19 | 319301 | Long Sleeved Pencil Dress with Open Back and Cowl | 50 | BSIEN | BURNT SIENNA | | 252.48 | Final | 1 | 252.48 | 50% | 126.24 |
| 000003 | E-Comm War | 01 | F 19 | 319303G | Off the Shoulder Draped Sleeveless Gown with Train | 41 | PLUM | PLUM | | 341.17 | Final | 1 | 341.17 | 50% | 170.59 |
| 000003 | E-Comm War | 01 | F 19 | 319305 | Single Sleeved Mini Dress with Cowl and Tassel Det | 40 | PLUM | PLUM | | 213.27 | Final | 1 | 213.27 | 50% | 106.64 |
| 000003 | E-Comm War | 01 | F 19 | 319306 | Sleeveless Pencil Dress with Fractured Diamond Emb | 51 | PLUM | PLUM | | 310.82 | Final | 2 | 621.64 | 50% | 310.82 |
| 000003 | E-Comm War | 01 | F 19 | 319324 | Plunging Long Sleeved Blouson Mini Dress | 11 | ULTMN | ULTRAMARINE | | 278.20 | Final | 2 | 556.40 | 50% | 278.20 |
| 000003 | E-Comm War | 01 | F 19 | 319501 | High Waisted Wide Leg Pant with Waist Tie and Tass | 42 | NAVY | NAVY | | 218.17 | Final | 1 | 218.17 | 50% | 109.09 |
| 000003 | E-Comm War | 01 | F 19 | 319701 | Sleeveless Fitted Cropped Jumpsuit with Wraparound | 52 | BLACK | BLACK | | 251.64 | Final | 0 | - | 50% | - |
| 000003 | E-Comm War | 01 | F 19 | 319701 | Sleeveless Fitted Cropped Jumpsuit with Wraparound | 52 | LILAC | LILAC | | 251.64 | Final | 1 | 251.64 | 50% | 125.82 |
| 000003 | E-Comm War | 01 | F 19 | 3198204 | Long Sleeved Turtle Neck Sweater with Horseshoe Ca | 50 | WDRSE | WOODROSE | | 127.98 | Final | 1 | 127.98 | 50% | 63.99 |
| 000003 | E-Comm War | 01 | F 19 | 3198305 | Mock Neck Sleeveless Knit Pencil Dress | 10 | BLACK | BLACK | | 136.70 | Final | 2 | 273.40 | 50% | 136.70 |
| 000003 | E-Comm War | 01 | P 19 | 219101 | Fitted Double Breasted Jacket with Three Quarter L | 52 | BLACK | BLACK | | 296.19 | Final | 2 | 592.38 | 50% | 296.19 |
| 000003 | E-Comm War | 01 | P 19 | 219101 | Fitted Double Breasted Jacket with Three Quarter L | 52 | PWBLU | POWDER BLUE | | 296.19 | Final | 3 | 888.57 | 50% | 444.29 |
| 000003 | E-Comm War | 01 | P 19 | 219203 | One Shoulder Long Sleeved Top with Pleated Volumin | 54 | BLACK | BLACK | | 176.02 | Final | 9 | 1,584.18 | 50% | 792.09 |
| 000003 | E-Comm War | 01 | P 19 | 219205 | Button Down Blouse with Pleated Tulle Voluminous S | 45 | BLACK | BLACK | | 126.49 | Final | 1 | 126.49 | 50% | 63.25 |
| 000003 | E-Comm War | 01 | P 19 | 219213 | Cold Shoulder Single Sleeved Top with Asymmetrical | 43 | AGOLD | ANTIQUE GOLD | | 151.56 | Final | 2 | 303.12 | 50% | 151.56 |
| 000003 | E-Comm War | 01 | P 19 | 219215 | One Shoulder Short Sleeved Tunic with Asymmetrical | 54 | WHITE | WHITE | | 147.58 | Final | 1 | 147.58 | 50% | 73.79 |
| 000003 | E-Comm War | 01 | P 19 | 219302 | Color Block Long Sleeved Dress with Waist Tie and | 42 | TLNAG | TAN LEOPARD/NAVY/ANTIQUE GOLD | | 298.74 | Final | 2 | 597.48 | 50% | 298.74 |
| 000003 | E-Comm War | 01 | P 19 | 219308 | Sleeveless Mini Halter Dress with Front Cowl and A | 50 | NAVY | NAVY | | 216.46 | Final | 2 | 432.92 | 50% | 216.46 |
| 000003 | E-Comm War | 01 | P 19 | 219309 | Mini Dress with Pleated Tulle Voluminous Sleeves | 52 | BLACK | BLACK | | 207.79 | Final | 1 | 207.79 | 50% | 103.90 |
| 000003 | E-Comm War | 01 | P 19 | 219315 | Halter Neck Low Back Pencil Dress with Front Slit | 57 | AGOLD | ANTIQUE GOLD | | 250.98 | Final | 1 | 250.98 | 50% | 125.49 |
| 000003 | E-Comm War | 01 | P 19 | 219319 | Sleeveless Pencil Dress with Curved Draped Bodice | 50 | CERIS | CERISE | | 267.00 | Final | 7 | 1,869.00 | 50% | 934.50 |
| 000003 | E-Comm War | 01 | P 19 | 219322 | Strapless Mini Dress with Draped Chiffon Overlay | 42 | NAVY | NAVY | | 275.97 | Final | 1 | 275.97 | 50% | 137.99 |
| 000003 | E-Comm War | 01 | P 19 | 219506 | High Waisted Cropped Fitted Pant with Pleats at Si | 54 | BLACK | BLACK | | 140.27 | Final | 1 | 140.27 | 50% | 70.14 |
| 000003 | E-Comm War | 01 | P 19 | 219506 | High Waisted Cropped Fitted Pant with Pleats at Si | 54 | WHITE | WHITE | | 140.27 | Final | 0 | - | 50% | - |
| 000003 | E-Comm War | 01 | P 19 | 219704 | Strapless Color Block Wide Leg Jumpsuit | 42 | CERBR | CERISE/BERRY | | 340.07 | Final | 3 | 1,020.21 | 50% | 510.11 |
| 000003 | E-Comm War | 01 | P 19 | 219704 | Strapless Color Block Wide Leg Jumpsuit | 42 | WHBLK | WHITE/BLACK | | 340.07 | Final | 1 | 340.07 | 50% | 170.04 |
| 000003 | E-Comm War | 01 | P 19 | 2198201 | Cropped Pleated Voluminous Sleeved Knit Top with V | 50 | NAVY | NAVY | | 82.67 | Final | 2 | 165.34 | 50% | 82.67 |
| 000003 | E-Comm War | 01 | P 19 | 2198201 | Cropped Pleated Voluminous Sleeved Knit Top with V | 50 | WHITE | WHITE | | 82.67 | Final | 2 | 165.34 | 50% | 82.67 |
| 000003 | E-Comm War | 01 | P 19 | 2198205 | Long Sleeved Knit Top with Twist Detail and Cut Aw | 50 | NAVY | NAVY | | 160.58 | Final | 2 | 321.16 | 50% | 160.58 |
| 000003 | E-Comm War | 01 | P 19 | 2198208 | Square Neck Knitted Tank Top | 10 | WHITE | WHITE | | 115.83 | Final | 2 | 231.66 | 50% | 115.83 |
| 000003 | E-Comm War | 01 | P 19 | 2198306 | Long Sleeved Knit Mini Dress with Blouson Top and | 50 | BLACK | BLACK | | 254.74 | Final | 2 | 509.48 | 50% | 254.74 |
| 000003 | E-Comm War | 01 | P 19 | 318325 | Long Sleeved Mini Dress with Blouson Top | 42 | TNLEO | TAN LEOPARD | | 207.88 | Final | 0 | - | 50% | - |
| 000003 | E-Comm War | 01 | R 19 | 2188206 | Single Cap Sleeved Crew Neck Top | 10 | BLACK | BLACK | | 93.91 | Final | 4 | 375.64 | 50% | 187.82 |
| 000003 | E-Comm War | 01 | R 19 | 419303 | Sleeveless Deep V Midi Dress with Twist Detail at | 50 | MLTFL | MELTED FLORAL | | 258.03 | Final | 3 | 774.09 | 50% | 387.05 |
| 000003 | E-Comm War | 01 | R 19 | 419305G | Off the Shoulder Sleeveless Column Gown with Lace | 51 | LAPIS | LAPIS | | 334.21 | Final | 1 | 334.21 | 50% | 167.11 |
| 000003 | E-Comm War | 01 | R 19 | 419315 | Sleeveless Pencil Dress with Cowl at Front and Rac | 50 | MINK | MINK | | 253.64 | Final | 1 | 253.64 | 50% | 126.82 |
| 000003 | E-Comm War | 01 | R 19 | 4198102 | Oversized Cable Knit Cardigan | 50 | WHITE | WHITE | | 191.93 | Final | 5 | 959.65 | 50% | 479.83 |
| 000003 | E-Comm War | 01 | S 19 | LEE501 | High Waisted Cropped Boyfriend Jeans | 12 | RWASH | RINSE WASH | | 62.53 | Final | 2 | 125.06 | 50% | 62.53 |
| 000003 | E-Comm War | 01 | S 19 | 119102 | Jacket with Open Back and Drawstring at Waist | 41 | JADE | JADE | | 277.48 | Final | 1 | 277.48 | 50% | 138.74 |
| 000003 | E-Comm War | 01 | S 19 | 119213 | V Neck Tank with Drawstring at Waist | 43 | OCEAN | OCEAN | | 127.53 | Final | 1 | 127.53 | 50% | 63.77 |
| 000003 | E-Comm War | 01 | S 19 | 119219 | Bustier Top | 51 | BLACK | BLACK | | 106.53 | Final | 1 | 106.53 | 50% | 53.27 |
| 000003 | E-Comm War | 01 | S 19 | 119324 | Off the Shoulder Slip Dress with Cascading Skirt w | 41 | CERUL | CERULEAN | | 228.30 | Final | 0 | - | 50% | - |
| 000003 | E-Comm War | 01 | S 19 | 119324 | Off the Shoulder Slip Dress with Cascading Skirt w | 41 | JADE | JADE | | 228.30 | Final | 1 | 228.30 | 50% | 114.15 |

**Cushnie, LLC**
Ecommerce Inventory Value Detail
As of 7/31/2020

| Whse # | Whse Name | Div # | Sea | STYLE | Description | FABRIC | COLOR | COLOR Name | Units In Case | Unit Cost | Cost Type | Units | Dollars | Valuation Percentage | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000003 | E-Comm War | 01 | S 19 | 119401 | High Waisted Pencil Skirt with Crystal Netting Emb | 42 | OCEAN | OCEAN | | 323.84 | Final | 0 | - | 50% | - |
| 000003 | E-Comm War | 01 | S 19 | 119505 | High Waisted Flare Pant with Charmeuse Panel at Si | 54 | OCEAN | OCEAN | | 164.72 | Final | 1 | 164.72 | 50% | 82.36 |
| 000003 | E-Comm War | 01 | S 19 | 1198201 | Long Sleeved Cold Shoulder Knit Top with Twist at | 50 | OCEAN | OCEAN | | 130.35 | Final | 1 | 130.35 | 50% | 65.18 |
| 000003 | E-Comm War | 01 | S 19 | 1198202 | Knit Tank Top with Twisted Straps | 50 | PINKS | PINK SAND | | 105.01 | Final | 1 | 105.01 | 50% | 52.51 |
| 000003 | E-Comm War | 01 | S 19 | 1198203 | Mock Neck Knit Top with Layered Fringe at Sleeves | 06 | WHTMU | WHITE MULTI | | 115.30 | Final | 1 | 115.30 | 50% | 57.65 |
| 000003 | E-Comm War | 01 | S 19 | 1198208 | Racer Cut Knit Tank | 10 | BLACK | BLACK | | 98.45 | Final | 1 | 98.45 | 50% | 49.23 |
| 000003 | E-Comm War | 01 | S 19 | 417218 | Halter Tank with Cowl | 46 | OCEAN | OCEAN | | 90.85 | Final | 1 | 90.85 | 50% | 45.43 |
| 000003 | E-Comm War | 01 | P 20 | 220204 | Strapless Corset Top with Structured Peplum | 51 | WHITE | WHITE | | 181.50 | None | 3 | 544.50 | 100% | 544.50 |
| 000003 | E-Comm War | 01 | P 20 | 220208 | Scoop Neck Tank with Cowl at Back | 41 | LATTE | LATTE | | 137.50 | None | 4 | 550.00 | 100% | 550.00 |
| 000003 | E-Comm War | 01 | P 20 | 220314 | Sleeveless Scoop Neck Pencil Dress with Structured | 51 | BLACK | BLACK | | 363.00 | None | 4 | 1,452.00 | 100% | 1,452.00 |
| 000003 | E-Comm War | 01 | P 20 | 220314 | Sleeveless Scoop Neck Pencil Dress with Structured | 51 | WHITE | WHITE | | 363.00 | None | 3 | 1,089.00 | 100% | 1,089.00 |
| 000003 | E-Comm War | 01 | P 20 | 220502 | High Waisted Fitted Cropped Pant with Tie at Waist | 51 | BLACK | BLACK | | 174.90 | None | 4 | 699.60 | 100% | 699.60 |
| 000003 | E-Comm War | 01 | P 20 | 2208201 | Crew Knit Long Sleeved Floral Jacquard Knit Top | 10 | LATTE | LATTE | | 124.11 | Final | 4 | 496.44 | 100% | 496.44 |
| 000003 | E-Comm War | 01 | P 20 | 2208202 | Crew Neck Sleeveless Floral Jacquard Knit Top | 10 | BLACK | BLACK | | 117.63 | Final | 0 | - | 100% | - |
| 000003 | E-Comm War | 01 | P 20 | 2208205 | Crew Neck Knit Crop Top with Sheer Striped Sleeves | 10 | WHITE | WHITE | | 91.65 | Final | 1 | 91.65 | 100% | 91.65 |
| 000003 | E-Comm War | 01 | P 20 | 2208301 | Short Sleeved Rounded Square Neck Floral Jacquard | 10 | ROUGE | ROUGE | | 161.68 | Final | 6 | 970.08 | 100% | 970.08 |
| 000003 | E-Comm War | 01 | P 20 | 2208303 | Mock Neck Sleeveless Floral Jacquard Knit Mini Dre | 10 | BLACK | BLACK | | 163.65 | Final | 5 | 818.25 | 100% | 818.25 |
| 000003 | E-Comm War | 01 | P 20 | 2208303 | Mock Neck Sleeveless Floral Jacquard Knit Mini Dre | 10 | LATTE | LATTE | | 163.65 | Final | 4 | 654.60 | 100% | 654.60 |
| 000003 | E-Comm War | 01 | P 20 | 2208304 | Off the Shoulder Knit Pencil Dress with Sheer Stri | 10 | BLACK | BLACK | | 118.29 | Final | 4 | 473.16 | 100% | 473.16 |
| 000003 | E-Comm War | 01 | P 20 | 2208304 | Off the Shoulder Knit Pencil Dress with Sheer Stri | 10 | WHITE | WHITE | | 118.29 | Final | 3 | 354.87 | 100% | 354.87 |
| 000003 | E-Comm War | 01 | R 20 | 117338 | Color Blocked One Shoulder Pencil Dress | 54 | NVYWH | NAVY/WHITE | | 200.87 | Final | 1 | 200.87 | 50% | 100.44 |
| 000003 | E-Comm War | 01 | R 20 | 117338W | Color Blocked One Shoulder Pencil Dress | 54 | NVYWH | NAVY/WHITE | | 314.25 | Final | 4 | 1,257.00 | 50% | 628.50 |
| 000003 | E-Comm War | 01 | R 20 | 119705 | Strapless Fitted Cropped Jumpsuit with Drape at Bu | 54 | BLACK | BLACK | | 210.55 | Final | 1 | 210.55 | 50% | 105.28 |
| 000003 | E-Comm War | 01 | R 20 | 420101 | Fitted Jacket with Charmeuse Combo and Button Clos | 52 | BLACK | BLACK | | 319.75 | Final | 6 | 1,918.50 | 50% | 959.25 |
| 000003 | E-Comm War | 01 | R 20 | 420206 | Strapless Bustier Top with Fold Detail at Bodice | 51 | AZALE | AZALEA | | 107.22 | Final | 4 | 428.88 | 50% | 214.44 |
| 000003 | E-Comm War | 01 | R 20 | 420206 | Strapless Bustier Top with Fold Detail at Bodice | 51 | BLACK | BLACK | | 107.22 | Final | 0 | - | 50% | - |
| 000003 | E-Comm War | 01 | R 20 | 420206 | Strapless Bustier Top with Fold Detail at Bodice | 51 | WHITE | WHITE | | 107.22 | Final | 5 | 536.10 | 50% | 268.05 |
| 000003 | E-Comm War | 01 | R 20 | 420207 | One Shoulder Fitted Top with Draped Sleeve | 41 | DTEAL | DARK TEAL | | 127.77 | Final | 6 | 766.62 | 50% | 383.31 |
| 000003 | E-Comm War | 01 | R 20 | 420207 | One Shoulder Fitted Top with Draped Sleeve | 41 | NAVY | NAVY | | 127.77 | Final | 5 | 638.85 | 50% | 319.43 |
| 000003 | E-Comm War | 01 | R 20 | 420208 | Fitted Tank with Draped Charmeuse Panel at Bodice | 43 | CELER | CELERY | | 99.74 | Final | 4 | 398.96 | 50% | 199.48 |
| 000003 | E-Comm War | 01 | R 20 | 420208 | Fitted Tank with Draped Charmeuse Panel at Bodice | 43 | IVORY | IVORY | | 99.74 | Final | 4 | 398.96 | 50% | 199.48 |
| 000003 | E-Comm War | 01 | R 20 | 420214 | One Shoulder Sheer Asymmetrical Top with Cascade | 48 | NAVY | NAVY | | 117.44 | Final | 7 | 822.08 | 50% | 411.04 |
| 000003 | E-Comm War | 01 | R 20 | 420214 | One Shoulder Sheer Asymmetrical Top with Cascade | 48 | WHITE | WHITE | | 117.44 | Final | 1 | 117.44 | 50% | 58.72 |
| 000003 | E-Comm War | 01 | R 20 | 420217 | Strapless Cropped Top with Voluminous Short Sleeve | 54 | AZALE | AZALEA | | 138.62 | Final | 3 | 415.86 | 50% | 207.93 |
| 000003 | E-Comm War | 01 | R 20 | 420218 | High Neck Sleeveless Bodysuit with Open Back | 57 | BLACK | BLACK | | 96.95 | Final | 2 | 193.90 | 50% | 96.95 |
| 000003 | E-Comm War | 01 | R 20 | 420218 | High Neck Sleeveless Bodysuit with Open Back | 57 | ROSEM | ROSE MAUVE | | 96.95 | Final | 5 | 484.75 | 50% | 242.38 |
| 000003 | E-Comm War | 01 | R 20 | 420219 | Plunging Single Sleeved Blouson Bodysuit | 41 | BLACK | BLACK | | 111.97 | Final | 3 | 335.91 | 50% | 167.96 |
| 000003 | E-Comm War | 01 | R 20 | 420219 | Plunging Single Sleeved Blouson Bodysuit | 41 | NAVY | NAVY | | 111.97 | Final | 10 | 1,119.70 | 50% | 559.85 |
| 000003 | E-Comm War | 01 | R 20 | 420302 | Pencil Dress with Chiffon Combo Across Bodice and | 50 | CELER | CELERY | | 269.18 | Final | 6 | 1,615.08 | 50% | 807.54 |
| 000003 | E-Comm War | 01 | R 20 | 420302G | Strapless Gown with Chiffon Fit & Flare Skirt | 42 | BLACK | BLACK | | 310.89 | Final | 3 | 932.67 | 50% | 466.34 |
| 000003 | E-Comm War | 01 | R 20 | 420302G | Strapless Gown with Chiffon Fit & Flare Skirt | 42 | NAVY | NAVY | | 310.89 | Final | 2 | 621.78 | 50% | 310.89 |
| 000003 | E-Comm War | 01 | R 20 | 420303 | Sleeveless Midi Length A Line Dress with Charmeuse | 42 | ROSEM | ROSE MAUVE | | 300.62 | Final | 1 | 300.62 | 50% | 150.31 |
| 000003 | E-Comm War | 01 | R 20 | 420305 | Cape Sleeved Midi Dress with Pleating Insert and G | 52 | WHITE | WHITE | | 376.66 | Final | 2 | 753.32 | 50% | 376.66 |
| 000003 | E-Comm War | 01 | R 20 | 420310 | Sleeveless Plunging Dress with Draped Bodice and H | 41 | AZALE | AZALEA | | 204.48 | Final | 4 | 817.92 | 50% | 408.96 |
| 000003 | E-Comm War | 01 | R 20 | 420310 | Sleeveless Plunging Dress with Draped Bodice and H | 41 | BLACK | BLACK | | 204.48 | Final | 1 | 204.48 | 50% | 102.24 |
| 000003 | E-Comm War | 01 | R 20 | 420310 | Sleeveless Plunging Dress with Draped Bodice and H | 41 | DTEAL | DARK TEAL | | 204.48 | Final | 2 | 408.96 | 50% | 204.48 |
| 000003 | E-Comm War | 01 | R 20 | 420313 | Long Sleeved Plunging Dress with Twist Detail and | 02 | CAMEL | CAMEL | | 291.49 | Final | 2 | 582.98 | 50% | 291.49 |
| 000003 | E-Comm War | 01 | R 20 | 420313 | Long Sleeved Plunging Dress with Twist Detail and | 02 | NAVY | NAVY | | 291.49 | Final | 0 | - | 50% | - |
| 000003 | E-Comm War | 01 | R 20 | 420313 | Long Sleeved Plunging Dress with Twist Detail and | 57 | ROSEM | ROSE MAUVE | | 278.66 | Final | 9 | 2,507.94 | 50% | 1,253.97 |
| 000003 | E-Comm War | 01 | R 20 | 420313W | Long Sleeved Plunging Dress with Twist Detail and | 57 | DTEAL | DARK TEAL | | 384.01 | Final | 4 | 1,536.04 | 50% | 768.02 |
| 000003 | E-Comm War | 01 | R 20 | 420314 | Sleeveless Halter Neck Plunging Mini Dress with Ca | 41 | AZALE | AZALEA | | 184.78 | Final | 16 | 2,956.48 | 50% | 1,478.24 |
| 000003 | E-Comm War | 01 | R 20 | 420314 | Sleeveless Halter Neck Plunging Mini Dress with Ca | 41 | NAVY | NAVY | | 184.78 | Final | 6 | 1,108.68 | 50% | 554.34 |
| 000003 | E-Comm War | 01 | R 20 | 420315 | Strapless Bustier Mini Dress with Fold Detail at B | 51 | BLACK | BLACK | | 166.85 | Final | 1 | 166.85 | 50% | 83.43 |
| 000003 | E-Comm War | 01 | R 20 | 420319 | Off the Shoulder Mini Dress with Voluminous Pleate | 51 | AZALE | AZALEA | | 225.29 | Final | 3 | 675.87 | 50% | 337.94 |
| 000003 | E-Comm War | 01 | R 20 | 420324 | Sleeveless Pencil Dress with Charmeuse Combo at Ne | 57 | BLACK | BLACK | | 257.60 | Final | 7 | 1,803.20 | 50% | 901.60 |
| 000003 | E-Comm War | 01 | R 20 | 420324 | Sleeveless Pencil Dress with Charmeuse Combo at Ne | 57 | DTEAL | DARK TEAL | | 257.60 | Final | 6 | 1,545.60 | 50% | 772.80 |

**Cushnie, LLC**
Ecommerce Inventory Value Detail
As of 7/31/2020

| Whse # | Whse Name | Div # | Sea | STYLE | Description | FABRIC | COLOR | COLOR Name | Units In Case | Unit Cost | Cost Type | Units | Dollars | Valuation Percentage | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000003 | E-Comm War | 01 | R 20 | 420402 | High Waisted Midi Length Skirt with Pleated Chiffo | 54 | NAVY | NAVY | | 164.18 | Final | 9 | 1,477.62 | 50% | 738.81 |
| 000003 | E-Comm War | 01 | R 20 | 420501 | High Waisted Cropped Pant with Button Detail at Si | 54 | AZALE | AZALEA | | 126.68 | Final | 18 | 2,280.24 | 50% | 1,140.12 |
| 000003 | E-Comm War | 01 | R 20 | 420501 | High Waisted Cropped Pant with Button Detail at Si | 54 | BLACK | BLACK | | 126.68 | Final | 4 | 506.72 | 50% | 253.36 |
| 000003 | E-Comm War | 01 | R 20 | 420501 | High Waisted Cropped Pant with Button Detail at Si | 54 | CELER | CELERY | | 126.68 | Final | 3 | 380.04 | 50% | 190.02 |
| 000003 | E-Comm War | 01 | R 20 | 420501 | High Waisted Cropped Pant with Button Detail at Si | 54 | DTEAL | DARK TEAL | | 126.68 | Final | 0 | - | 50% | - |
| 000003 | E-Comm War | 01 | R 20 | 420502 | High Waisted Wide Leg Pant with Geometric D Ring B | 42 | BLWHI | BLACK/WHITE | | 180.33 | Final | 0 | - | 50% | - |
| 000003 | E-Comm War | 01 | R 20 | 420502 | High Waisted Wide Leg Pant with Geometric D Ring B | 42 | NVYCA | NAVY/CAMEL | | 180.33 | Final | 1 | 180.33 | 50% | 90.17 |
| 000003 | E-Comm War | 01 | R 20 | 420503 | High Waisted Wide Leg Pant with Fold Over and Butt | 41 | BLACK | BLACK | | 161.76 | Final | 0 | - | 50% | - |
| 000003 | E-Comm War | 01 | R 20 | 420503 | High Waisted Wide Leg Pant with Fold Over and Butt | 41 | ROSEM | ROSE MAUVE | | 161.76 | Final | 0 | - | 50% | - |
| 000003 | E-Comm War | 01 | R 20 | 420503 | High Waisted Wide Leg Pant with Fold Over and Butt | 42 | IVORY | IVORY | | 171.40 | Final | 8 | 1,371.20 | 50% | 685.60 |
| 000003 | E-Comm War | 01 | R 20 | 420505 | High Waisted Flar Pant with Chiffon Pleated Insert | 54 | NAVY | NAVY | | 154.15 | Final | 0 | - | 50% | - |
| 000003 | E-Comm War | 01 | R 20 | 420505 | High Waisted Flar Pant with Chiffon Pleated Insert | 54 | WHITE | WHITE | | 154.15 | Final | 6 | 924.90 | 50% | 462.45 |
| 000003 | E-Comm War | 01 | R 20 | 420705 | Sleeveless Cropped Wide Leg Jumpsuit with Drape at | 41 | BLACK | BLACK | | 248.17 | Final | 3 | 744.51 | 50% | 372.26 |
| 000003 | E-Comm War | 01 | R 20 | 420706 | Strapless Wide Leg Jumpsuit with Pleats | 48 | CELER | CELERY | | 281.89 | Final | 2 | 563.78 | 50% | 281.89 |
| 000003 | E-Comm War | 01 | R 20 | 4208204 | Strapless Fitted Knit Top | 10 | BLACK | BLACK | | 93.58 | Final | 1 | 93.58 | 50% | 46.79 |
| 000003 | E-Comm War | 01 | R 20 | 4208204 | Strapless Fitted Knit Top | 10 | WHITE | WHITE | | 93.58 | Final | 4 | 374.32 | 50% | 187.16 |
| 000003 | E-Comm War | 01 | R 20 | 4208205 | Mock Neck Long Sleeved Knit Top w/ Sheer Insert | 10 | BLACK | BLACK | | 131.41 | Final | 4 | 525.64 | 50% | 262.82 |
| 000003 | E-Comm War | 01 | R 20 | 4208205 | Mock Neck Long Sleeved Knit Top w/ Sheer Insert | 10 | WHITE | WHITE | | 131.41 | Final | 6 | 788.46 | 50% | 394.23 |
| 000003 | E-Comm War | 01 | R 20 | 4208206 | Sleeveless Rib Knit Top with Criss Cross Detail at | 50 | BLACK | BLACK | | 113.19 | Final | 3 | 339.57 | 50% | 169.79 |
| 000003 | E-Comm War | 01 | R 20 | 4208206 | Sleeveless Rib Knit Top with Criss Cross Detail at | 50 | CELER | CELERY | | 113.19 | Final | 3 | 339.57 | 50% | 169.79 |
| 000003 | E-Comm War | 01 | R 20 | 4208206 | Sleeveless Rib Knit Top with Criss Cross Detail at | 50 | WHITE | WHITE | | 113.19 | Final | 3 | 339.57 | 50% | 169.79 |
| 000003 | E-Comm War | 01 | R 20 | 4208301 | Off the Shoulder Rib Knit Pencil Dress with Volumi | 10 | WHITE | WHITE | | 264.45 | Final | 1 | 264.45 | 50% | 132.23 |
| 000003 | E-Comm War | 01 | R 20 | 4208303 | Mock Neck Short Sleeved Knit Mini Dress with Sheer | 10 | BLACK | BLACK | | 146.43 | Final | 1 | 146.43 | 50% | 73.22 |
| 000003 | E-Comm War | 01 | R 20 | 4208305 | Sleeveless Midi Length Fit and Flare Knit Dress | 10 | CAMEL | CAMEL | | 165.23 | Final | 0 | - | 50% | - |
| 000003 | E-Comm War | 01 | S 20 | 119324 | Off the Shoulder Slip Dress with Cascading Skirt w | 41 | NAVY | NAVY | | 199.94 | Final | 5 | 999.70 | 50% | 499.85 |
| 000003 | E-Comm War | 01 | S 20 | 119324 | Off the Shoulder Slip Dress with Cascading Skirt w | 41 | SEAGR | SEA GREEN | | 199.94 | Final | 4 | 799.76 | 50% | 399.88 |
| 000003 | E-Comm War | 01 | S 20 | 119504 | High Waisted Wide Leg Pant | 41 | WHITE | WHITE | | 150.40 | Final | 3 | 451.20 | 50% | 225.60 |
| 000003 | E-Comm War | 01 | S 20 | 119504 | High Waisted Wide Leg Pant | 42 | ROSEG | ROSE GOLD | | 153.20 | Final | 1 | 153.20 | 50% | 76.60 |
| 000003 | E-Comm War | 01 | S 20 | 120101 | Double Breasted Jacket with Chiffon Sleeves & Back | 41 | BLACK | BLACK | | 279.71 | Final | 3 | 839.13 | 50% | 419.57 |
| 000003 | E-Comm War | 01 | S 20 | 120101 | Double Breasted Jacket with Chiffon Sleeves & Back | 41 | WHITE | WHITE | | 279.71 | Final | 4 | 1,118.84 | 50% | 559.42 |
| 000003 | E-Comm War | 01 | S 20 | 120202 | Asymmetrical Draped Tank | 43 | PRLBL | PEARL BLUE | | 88.86 | Final | 2 | 177.72 | 50% | 88.86 |
| 000003 | E-Comm War | 01 | S 20 | 120202E | Asymmetrical Draped Tank with Iridescent Paillette | 13 | WHITE | WHITE | | 170.30 | Final | 1 | 170.30 | 50% | 85.15 |
| 000003 | E-Comm War | 01 | S 20 | 120206 | Long Sleeved One Shoulder Draped Top | 49 | BLACK | BLACK | | 116.95 | Final | 1 | 116.95 | 50% | 58.48 |
| 000003 | E-Comm War | 01 | S 20 | 120206 | Long Sleeved One Shoulder Draped Top | 49 | ROSEG | ROSE GOLD | | 116.95 | Final | 1 | 116.95 | 50% | 58.48 |
| 000003 | E-Comm War | 01 | S 20 | 120208 | Sleeveless Bodysuit with Twisted Detail at Strap | 57 | BLACK | BLACK | | 109.25 | Final | 15 | 1,638.75 | 50% | 819.38 |
| 000003 | E-Comm War | 01 | S 20 | 120210 | Sleeveless Cascading Tunic with Charmeuse Panel | 54 | BLACK | BLACK | | 171.72 | Final | 4 | 686.88 | 50% | 343.44 |
| 000003 | E-Comm War | 01 | S 20 | 120211 | One Shoulder Draped Tunic with Asymmetrical Hem | 54 | WHITE | WHITE | | 152.61 | Final | 4 | 610.44 | 50% | 305.22 |
| 000003 | E-Comm War | 01 | S 20 | 120212 | Strapless Corset Top with Drape at Bust | 51 | WHITE | WHITE | | 113.07 | Final | 3 | 339.21 | 50% | 169.61 |
| 000003 | E-Comm War | 01 | S 20 | 120213 | Off the Shoulder Fitted Top with Silk Tulle Overla | 54 | BLACK | BLACK | | 134.78 | Final | 3 | 404.34 | 50% | 202.17 |
| 000003 | E-Comm War | 01 | S 20 | 120301P | V Neck Slip Dress with Asymmetrical Style Lines an | 50 | WMPSG | WATER MARBLE PRINT/SEA GREEN | | 253.31 | Final | 2 | 506.62 | 50% | 253.31 |
| 000003 | E-Comm War | 01 | S 20 | 120302G | One Shoulder Long Sleeved Column Gown with Crystal | 41 | NAVY | NAVY | | 306.17 | Final | 1 | 306.17 | 50% | 153.09 |
| 000003 | E-Comm War | 01 | S 20 | 120303 | Sleeveless Cowl Neck Dress with Asymmetrical Hem a | 13 | DTYRO | DUSTY ROSE | | 339.02 | Final | 0 | - | 50% | - |
| 000003 | E-Comm War | 01 | S 20 | 120309 | Sleeveless Pencil Dress with Open Back and Folded | 41 | PRLBL | PEARL BLUE | | 215.95 | Final | 3 | 647.85 | 50% | 323.93 |
| 000003 | E-Comm War | 01 | S 20 | 120317 | Strapless Pencil Dress with Asymmetrical Straps an | 51 | NAVY | NAVY | | 250.43 | Final | 5 | 1,252.15 | 50% | 626.08 |
| 000003 | E-Comm War | 01 | S 20 | 120319 | Sleeveless Mini Dress with Racerback and Draped Fr | 57 | WHITE | WHITE | | 296.26 | Final | 1 | 296.26 | 50% | 148.13 |
| 000003 | E-Comm War | 01 | S 20 | 120401 | High Waisted Sheer Skirt with Iridescent Paillette | 13 | PRLBL | PEARL BLUE | | 247.94 | Final | 0 | - | 50% | - |
| 000003 | E-Comm War | 01 | S 20 | 120502 | High Waisted Slim Flare Pant with Slits at Front L | 54 | BLACK | BLACK | | 146.31 | Final | 3 | 438.93 | 50% | 219.47 |
| 000003 | E-Comm War | 01 | S 20 | 120502 | High Waisted Slim Flare Pant with Slits at Front L | 54 | NAVY | NAVY | | 146.31 | Final | 7 | 1,024.17 | 50% | 512.09 |
| 000003 | E-Comm War | 01 | S 20 | 120502 | High Waisted Slim Flare Pant with Slits at Front L | 54 | WHITE | WHITE | | 146.31 | Final | 2 | 292.62 | 50% | 146.31 |
| 000003 | E-Comm War | 01 | S 20 | 120702 | Strapless Cropped Fitted Jumpsui with Silk Tulle D | 54 | SEAGR | SEA GREEN | | 231.79 | Final | 2 | 463.58 | 50% | 231.79 |
| 000003 | E-Comm War | 01 | S 20 | 120705 | Sleeveless Plunging Flare Leg Jumpsuit with Twiste | 52 | BLACK | BLACK | | 298.84 | Final | 1 | 298.84 | 50% | 149.42 |
| 000003 | E-Comm War | 01 | S 20 | 1208306 | Scoop Neck Sleeveless Knit Dress with Racerback an | 10 | NVYIR | NAVY IRIDESCENT | | 161.24 | Final | 1 | 161.24 | 50% | 80.62 |
| 000003 | E-Comm War | 01 | S 20 | 1208306 | Scoop Neck Sleeveless Knit Dress with Racerback an | 10 | SFMIR | SEAFOAM IRIDESCENT | | 161.24 | Final | 0 | - | 50% | - |
| 000003 | E-Comm War | 01 | S 20 | 1208307 | Sleeveless V Neck Knit Dress with Lace Detail at S | 10 | BLACK | BLACK | | 159.05 | Final | 1 | 159.05 | 50% | 79.53 |
| 000003 | E-Comm War | 01 | S 20 | 1208307 | Sleeveless V Neck Knit Dress with Lace Detail at S | 10 | WHITE | WHITE | | 159.05 | Final | 0 | - | 50% | - |
| 000003 | E-Comm War | 02 | F 19 | 319HB205S | Tassel Clutch | 04 | WHITE | WHITE | | 108.90 | None | 1 | 108.90 | 50% | 54.45 |

**Cushnie, LLC**
Ecommerce Inventory Value Detail
As of 7/31/2020

| Whse # | Whse Name | Div # | Sea | STYLE | Description | FABRIC | COLOR | COLOR Name | Units In Case | Unit Cost | Cost Type | Units | Dollars | Valuation Percentage | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000003 | E-Comm War | 02 | F 19 | 319HB404 | Mini Whistler Bag with Tassel and Plexiglass Handl | 03 | BLACK | BLACK | | 196.90 | None | 1 | 196.90 | 50% | 98.45 |
| 000003 | E-Comm War | 02 | F 19 | 319HB404M | Mini Whistler Bag with Tassel and Plexiglass Handl | 03 | GOLD | GOLD | | 196.90 | None | 1 | 196.90 | 50% | 98.45 |
| 000003 | E-Comm War | 02 | S 19 | 119HB403 | Mini Whistler Bag | 03 | NUDE | NUDE | | 174.90 | None | 1 | 174.90 | 50% | 87.45 |
| 000003 | E-Comm War | 03 | P 18 | 118AW252 | Basic Bra Top with Logo Elastic Straps | 50 | BLACK | BLACK | | 33.95 | Final | 7 | 237.65 | 50% | 118.83 |
| 000003 | E-Comm War | 03 | P 18 | 218AW263 | One Shoulder Short Sleeved Crop Top with Teardrop | 50 | BLACK | BLACK | | 48.07 | Final | 2 | 96.14 | 50% | 48.07 |
| 000003 | E-Comm War | 03 | S 18 | 118AW560 | High Waisted Perforated Leggin | 50 | BLACK | BLACK | | 83.49 | Final | 3 | 250.47 | 50% | 125.24 |
| 000003 | E-Comm War | 03 | R 19 | 419AW562 | High Waisted Cropped Leggings with Tipped Elastic | 60 | BLKWH | BLACK/WHITE | | 62.17 | Final | 1 | 62.17 | 50% | 31.09 |
| 000003 | E-Comm War | 03 | R 19 | 419AW570 | High Waisted Flare Pant with Front Slits and Contr | 70 | WHBLK | WHITE/BLACK | | 65.93 | Final | 1 | 65.93 | 50% | 32.97 |
| 000003 | E-Comm War | 03 | S 19 | 119AW151 | Zip Up Jacket with Pockets | 07 | BLACK | BLACK | | 107.82 | Final | 1 | 107.82 | 50% | 53.91 |
| 000003 | E-Comm War | 04 | S 18 | 118SH902 | Emilio Mesh/Suede Over the Knee Boot with Embroide | 404 | BLKMT | BLACK/MULTI | | 445.12 | Final | 0 | - | 50% | - |
| TOTAL | | | | | | | | | | | | | | | 47,082.93 |

**Cushnie, LLC**
**Inventory Value Summary**
**As of 7/31/2020**

| Description | Cost |
|---|---:|
| Wholesale Inventory | 76,676 |
| Ecomm Inventory | 47,083 |
| Current Season Raw Materials | 180,283 |
| Prior Season Raw Materials* | 134,682 |
| **Total Finished Goods** | **438,724** |

* Due to time constraints, limited resources, and the ongoing social distancing measures in place, a year end assessment of left over fabrics was unable to be completed. The value was estimated to be $135,000, which is in line with 2018's audited value. Once a count is completed, any difference in the raw material will be recognized in the Changes in Inventory line of the Cost of Goods Sold in the 2020 calendar year